**John ADI, Plaintiff–Appellant**

v.

**UNITED STATES MARSHALS SERVICE, Houston Division; Willie Greason, Jr., Chief Deputy, United States Marshals Service, Houston Division; John Doe, # 1, Unknown Employee of the United States Marshals Service, Houston Division; John Doe, # 2, Unknown Employee of the United States Marshals Service, Houston Division; Jane Doe, # 1, Unknown Employee of the Federal Bureau of Prisons, Southern District Office within Dallas, or Cedar Springs Office; Robert Lacy, Jr., Warden, CCA/Liberty County Jail, Liberty, TX; Jane Doe, # 2, Unknown Employee of the Corrections Corporation of America Stationed at the CCA/Liberty County Jail, Liberty, TX; John Doe, # 3, Unknown Employee of the Corrections Corporation of America Stationed at Liberty, Texas, Defendants–Appellees.**

No. 07–20814

Conference Calendar.

United States Court of Appeals, Fifth Circuit.

Aug. 19, 2008.

John Adi, Post, TX, pro se.

Before GARZA, CLEMENT, and SOUTHWICK, Circuit Judges.

PER CURIAM: *

John Adi, federal prisoner # 24680–079, appeals the dismissal as frivolous of his *Bivens v. Six Unknown Named Agents of Fed. Bureau of Narcotics,* 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971) action. He alleged that he was unlawfully incarcerated against his will and without a valid judicial commitment order and that the defendants caused him to be illegally arrested and confined. He further asserted state law claims of false arrest and imprisonment. The district court found that Adi's claims necessarily implicated the validity of his confinement and were barred by *Heck v. Humphrey,* 512 U.S. 477, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994) and dismissed the complaint as frivolous. This court reviews a dismissal of a prisoner complaint as frivolous for abuse of discretion. *Berry v. Brady,* 192 F.3d 504, 507 (5th Cir.1999). A complaint is frivolous if it lacks "an arguable basis in law or fact." *Id.*

Adi maintains that because the gravamen of his complaint is that the defendants arrested him without authority and while still on a valid bond and thereafter illegally confined him, the allegations of his complaint do not necessarily implicate the validity of his underlying conviction and sentence and are thus not barred by *Heck.*

Adi is correct that a claim of "unlawful arrest, standing alone, does not necessarily implicate the validity of a criminal prosecution following the arrest." *Mackey v.*

---

*Dickson,* 47 F.3d 744, 746 (5th Cir.1995). However, a judgment in favor of Adi would necessarily implicate the duration of his confinement. *See Jackson v. Vannoy,* 49 F.3d 175, 177 (5th Cir.1995). Because Adi's claims clearly implicate the fact and duration of his confinement and because he has not alleged that his conviction or sentence has been reversed or expunged, his claims are barred by *Heck.* Since all of Adi's federal claims were properly dismissed, the district court did not abuse its discretion in dismissing Adi's supplemental state law claims. *See Noble v. White,* 996 F.2d 797, 799 (5th Cir.1993).

Adi has not shown that the district court erred in dismissing his complaint as frivolous, and the judgment of the district court is affirmed. We note that the district court's dismissal of Adi's complaint as frivolous counts as a strike under 28 U.S.C. § 1915(g). *See Adepegba v. Hammons,* 103 F.3d 383, 385–87 (5th Cir.1996). Adi has already accumulated two prior strikes. *See Adi v. Management & Training Corp.,* 282 Fed.Appx. 352 (5th Cir.2008) (unpublished). Further, we are imposing another strike in *Adi v. Knot,* 289 Fed.Appx. 802 (5th Cir.2008), decided today. Because Adi has at least three strikes under § 1915(g), he is barred from proceeding in forma pauperis in any civil action or appeal filed while he is incarcerated or detained in any facility unless he "is under imminent danger of serious physical injury." § 1915(g).

AFFIRMED; 28 U.S.C. § 1915(g) BAR IMPOSED.

---

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under